577                          Cole et al. v. Alexander, Executor, etc.                          ▲

# ERROR—JUDGMENTS.

[Lake Circuit Court, September Term, 1886.]

Laubie, Frazier and Woodbury, JJ.

## *H. COLE ET AL. V. J. W. ALEXANDER, EXR., ETC.

AFTER ASSIGNMENT OF ERRORS, AND BEFORE FINAL JUDGMENT, THE JUDGMENT OF REVERSAL IS VALID.

After error has been assigned, a judgment of reversal is valid, even though one of the plaintiffs in error has deceased, and his legal representative has not been made a party to the proceedings in error.

MOTION to continue.

LAUBIE, J.

C. C. Field, one of the plaintiffs in error, has recently deceased. Counsel for plaintiffs in error state that no executor was named in his will, and. that no administrator has yet been appointed. This is conceded by counsel for defendant in error to be true.

The death of said C. C. Field is suggested, and motion made to continue the case, so that an administrator can be appointed and made party to this proceeding.

This is a proceeding in error, and one of plaintiffs in error has died since error was assigned, and the common law rule is that the death of a party plaintiff, after error has been assigned, will not interfere with the writ of error. This rule is followed in the third Ohio. In Williams v. Englebrecht, 38 O. S., 96, the court held that : "Notwithstanding the death of the plaintiff in error, after assignment of errors, and before final judgment, the judgment of reversal is valid and effective," and the cause was reversed and remanded. In case of a reversal, the original action can be revived in the court to which it is remanded in the name of the proper representative of the deceased party.

The motion to continue is therefore overruled.

Tuttle & Tuttle, for plaintiffs in error.

P. Bosworth, for defendant in error.

*Judgment in this case.was affirmed by Supreme Court, without report, February 4, 1890.